UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

LUCKY BRAND DUNGAREES, INC.,
LIZ CLAIBORNE, INC.,

                            Plaintiffs,

                vs.

ALLY APPAREL RESOURCES LLC d/b/a
GET LUCKY, KEY APPAREL
RESOURCES, LTD., MARCEL FASHION
GROUP, INC., and EZRA MIZRACHI,

                            Defendants.

Civil Action No. 05 CV 6757 (LTS) (MHD)

ECF CASE

## SECOND AMENDED JOINT PRE-TRIAL STATEMENT

Pursuant to Fed. R. Cir. P. 16 and 26, the Local Rules for the Southern District of New York, and this Court's Pre-Trial Scheduling Order dated April 6, 2009, Plaintiffs Lucky Brand Dungarees, Inc. and Liz Claiborne, Inc. (collectively referred to as "Lucky Brand" or "Plaintiffs") and Defendants, Ally Apparel Resources LLC d/b/a Get Lucky, Key Apparel Resources, Ltd., Marcel Fashion Group, Inc., and Ezra Mizrachi (collectively referred to as "Marcel" or "Defendants"), jointly file this Second Amended Pre-Trial Statement:

**a.    A concise statement of the legal issues to be decided.**

Plaintiffs' Statement:

1.    Whether Defendants' actions constitute trademark infringement in violation of 15 U.S.C. § 1114.

2.    Whether Defendants' actions constitute federal unfair competition in violation of 15 U.S.C. § 1125(a).

3.    Whether Defendants' actions constitute federal trademark dilution in violation of 15 U.S.C. § 1125(c).

4.    Whether Defendants' actions are in violation of N.Y.G.B.L. § 360(1).

5.    Whether Defendants' actions are in violation of N.Y.G.B.L. § 349.

6.    Whether Defendants' actions constitute common law trademark infringement.

7.    Whether Defendants' actions constitute common law unfair competition.

<u>Defendants' Statement:</u>

1.    Whether Marcel has superior, prior rights to use the GET LUCKY mark on the apparel at issue in this case.

2.    Defendants' remedies for Lucky Brand's established breaches of the Settlement Agreement from its use of GET LUCKY.

3.    Defendants' remedies for Lucky Brand's established trademark infringement in violation of 15 U.S.C. § 1114 for its use of GET LUCKY, including but not limited to disgorgement of profits and corrective advertising.

4.    Defendants' remedies for Lucky Brand's established federal unfair competition in violation of 15 U.S.C. § 1125(a) for its use of GET LUCKY, including but not limited to disgorgement of profits and corrective advertising.

5.    Defendants' remedies for Lucky Brand's established violation of N.Y.G.B.L. § 349 for its use of GET LUCKY, including but not limited to treble damages and attorneys fees.

6.    Defendants' remedies for Lucky Brand's established liability for common law unfair competition, including but not limited to punitive damages.

7.    Whether Lucky Brand's admission that it infringed Marcel's federal trademark, GET LUCKY, by selling men's and women's t-shirts and women's long sleeved shirts bearing

2

the GET LUCKY mark, and the resulting order granting summary judgment to Marcel, precludes Lucky Brand from arguing that Marcel violated Lucky Brand's trademark rights on men's and women's t-shirts and women's long sleeved shirts.

8.    Whether Lucky Brand's admission that it infringed Marcel's federal trademark, GET LUCKY, by selling men's and women's t-shirts and women's long sleeved shirts bearing the GET LUCKY mark, and the resulting order granting summary judgment to Marcel, precludes Lucky Brand's claim that Marcel abandoned the GET LUCKY trademark.

9.    Whether this Court's issuance of an injunction against Lucky Brand's use of GET LUCKY on or in connection with men's and women's apparel, fragrances and accessories establishes Marcel's superior rights in these categories.

10.    Whether Lucky Brand's use of GET LUCKY constitutes counterfeit use under 15 U.S.C. §§ 1114(a) & (b), 1116(d), 1117(b)-(c) & 1127.

11.    Whether Lucky Brand's use of GET LUCKY is in violation of N.Y.G.B.L. § 360(1).

12.    Whether Lucky Brand's use of LUCKY, LUCKY BRAND or any mark incorporating the word "Lucky" breaches the Settlement Agreement.

13.    Whether Lucky Brand's use of LUCKY, LUCKY BRAND or any mark incorporating the word "Lucky" constitutes trademark infringement in violation of 15 U.S.C. § 1114.

14.    Whether Lucky Brand's use of LUCKY, LUCKY BRAND or any mark incorporating the word "Lucky" constitutes federal unfair competition in violation of 15 U.S.C. §1125(a).

15.    Whether Lucky Brand's use of LUCKY, LUCKY BRAND or any mark

incorporating the word "Lucky" is in violation of N.Y.G.B.L. § 360(1).

16.    Whether Lucky Brand's use of LUCKY, LUCKY BRAND or any mark incorporating the word "Lucky" is in violation of N.Y.G.B.L. § 349.

17.    Whether Lucky Brand's use of LUCKY, LUCKY BRAND or any mark incorporating the word "Lucky" constitutes common law trademark infringement.

18.    Whether Lucky Brand's use of LUCKY, LUCKY BRAND or any mark incorporating the word "Lucky" constitutes common law unfair competition.

19.    Whether Lucky Brand's conduct constitutes inevitable confusion.

20.    Whether the Settlement Agreement and Lucky Brand's dismissal of its opposition of Marcel's GET LUCKY trademark registration precludes Lucky Brand's claims.

21.    Whether Lucky Brand's claims are estopped by virtue of laches, acquiescence, collateral estoppel, res judicata, judicial estoppel or any other basis for estoppel.

22.    Whether Lucky Brand's claims are barred by the doctrine of assumption of the risk.

23.    Whether Lucky Brand's claims are barred by the doctrine of unclean hands, particularly its unauthorized and unjustified continued use of GET LUCKY in the face of its contractual and legal undertakings to refrain from using GET LUCKY.

24.    Whether Marcel and Ally Apparel are entitled to an award of all lost profits based on Lucky Brand's sales of merchandise on which Lucky Brand used GET LUCKY, LUCKY, LUCKY BRAND or other marks incorporating "Lucky."

25.    Whether Marcel is entitled to a disgorgement of profits from Lucky Brand based on Lucky Brand's sales of merchandise on which Lucky Brand used GET LUCKY, LUCKY, LUCKY BRAND or other marks incorporating "Lucky."

26. Whether Marcel is entitled to a reasonable royalty on all sales by Lucky Brand of merchandise on which Lucky Brand used GET LUCKY, LUCKY, LUCKY BRAND or other marks incorporating "Lucky."

27. Whether any award for lost profits, disgorgement of profits or reasonable royalty should be increased or enhanced up to three times pursuant to 1117(a).

28. Whether Marcel is entitled to punitive damages based on Lucky Brand' s violations of state common law and/or statutory law as asserted.

29. Whether Marcel is entitled to statutory damages up to $2,000,000 based on Lucky Brand's use of a counterfeit trademark pursuant to 35 U.S.C. 1117(b).

30. Whether Marcel is entitled to reasonable attorneys' fees under Section 1117.

31. Whether Marcel is entitled to an injunction against Lucky Brand enjoining Lucky Brand from selling merchandise using GET LUCKY, LUCKY, LUCKY BRAND or any other mark incorporating Lucky.

32. Whether Ezra Mizrachi is a proper party to this litigation and whether the court has jurisdiction over Mr. Mizrachi.

**b.    A concise statement of the material facts not in dispute.**

The parties agree to the following undisputed facts:

1. Lucky Brand is a manufacturer and marketer of jeanswear and sportswear in addition to apparel accessories, fragrances and toiletries.

2. Lucky Brand was established in 1991.

3. In February 1985, Marcel launched a line of clothing products under the GET LUCKY mark.

4. Marcel has at times displayed the GET LUCKY mark on the exterior of its

garments.

5.    Marcel's Red Hat Society catalogue was targeted to that specific organization.

6.    Marcel has participated in apparel-related trade shows.

7.    On March 15, 1985, Marcel filed a trademark application for the GET LUCKY trademark with the United States Patent and Trademark Office ("USPTO") claiming a first use date of January 1985.

8.    This application was allowed and proceeded to registration on January 7, 1986, under U.S. Trademark Registration No. 1,377,345.

9.    This registration lapsed in 1992.

10.    Marcel filed a trademark application on April 13, 1998 for the GET LUCKY trademark. This application identified a date of first use of 1985 and issued on September 23, 2003 as U.S. Trademark Registration No. 2,765,974.

11.    In December 1998 Lucky Brand sent Marcel a letter regarding the use of the GET LUCKY mark.

12.    After receiving this letter, Mizrachi contacted the Lucky Brand attorney who sent the December 1998 letter.

13.    On June 8, 2000, Lucky Brand filed an opposition to Marcel's 1998 GET LUCKY application.

14.    On or about September 9, 2001, Marcel filed a lawsuit against Lucky Brand and Liz Claiborne (in the United States District Court for the Southern District of Florida.

15.    That lawsuit was settled pursuant to a 2003 Settlement Agreement.

16.    As part of the 2003 Settlement, Lucky Brand agreed to withdraw, and did withdraw, with prejudice its opposition to Marcel's second trademark application for GET

LUCKY.

17.    In the spring of 2004, Marcel licensed Ally to use the GET LUCKY trademark.

18.    Later, in the spring of 2005, Marcel entered into a license agreement with Apsco Enterprises Inc.

19.    Ally participated in apparel-related trade shows.

20.    On July 27, 2005, Lucky Brand filed the present action and a motion for preliminary injunction.

21.    In an Order dated August 23, 2005, this Court denied Lucky Brand's motion for a preliminary injunction.

22.    This Court's denial of Lucky Brand's motion for a preliminary injunction was affirmed by the Second Circuit on October 5, 2006.

**c.    A witness list containing the names, addresses and a brief summary of the testimony of each witness each party will call. A person not identified on this list may not be called during a party's case in chief.**

Plaintiffs' Witnesses.

1.    Barry Perlman, Lucky Brand Jeans, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400. Mr. Perlman is the co-founder of Lucky Brand and is expected to testify regarding the Plaintiffs' trademarks at issue, the allegations of the pleadings, and the history and use of the Lucky Brand brand.

2.    Gene Bolmarcich, Esq., Liz Claiborne, Inc. 1 Claiborne Avenue, North Bergen, New Jersey 07407, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify on Plaintiffs' use and promotion of the Lucky Brand trademark, and Lucky Brand's trademark registrations.

3.    Erich Joachimsthaler, Vivaldi Partners, 125 Park Avenue, Suite 1500, New York, New York 10017, (212) 965-0900. Dr. Joachimsthaler is expected to testify as a branding expert concerning the subject matter disclosed in his expert report, and to give his opinion concerning the brands belonging to Plaintiffs and Defendants.

4.    Terry G. Lankford, c/o George Arnold & Associates, 1161 East Marion Street #230, Shelby, North Carolina 28150, (704) 471-2100. Mr. Lankford is expected to testify concerning his investigation into Defendants' use of the Get Lucky trademark and a telephone call which he had with David Cohen of Ally Apparel on June 9, 2005.

5.    Scott Gelin, Esq. Greenberg Traurig, LLP, 200 Park Avenue, New York, New York 10166, (212) 801-9200, is a Shareholder of that firm and is expected to testify solely to authentication of documents which he printed from www.ebay.com.

6.    Sophia Tsokos, Esq., Guinefort Group, LLC, 358 7th Avenue, Suite 154, Brooklyn, New York 11215, (646) 536-3559. Ms. Tsokos is expected testify solely to authentication of documents which she printed from www.ebay.com.

7.    Ezra Mizrachi, c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is expected to testify as to the nature of any of Defendants' defenses to the Complaint, the activities and use of GET LUCKY by Marcel, the License Agreement, and the activities and use of GET LUCKY by Ally.

8.    Paula Ring, 261 Mountain Road, Cape Neddick, Maine 03902, (207) 361-1128, is expected to testify as to the design and use of GET LUCKY by Ally.

9.    Kevin Enders, c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is expected to testify as to the nature of any of Defendants' defenses to the Complaint, and the design and use of GET LUCKY by Ally.

10.    Louis R. Gigliotti, Esq., c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is expected to testify as to the nature of any of Defendants' defenses to the Complaint, the activities and use of GET LUCKY by Marcel, the License Agreement, and the activities and use of GET LUCKY by Ally.

11.    Tim Butler, address unknown, is expected to testify as to the activities and use of GET LUCKY by Ally.

12.    David Cohen, address unknown, is expected to testify as to the activities and use of GET LUCKY by Ally.

13.    Richard Berrios, address unknown, is expected to testify as to the activities and use of GET LUCKY by Ally.

Defendants' Witnesses

1.    Ezra Mizrachi, c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is the president of Marcel Fashion Group, Inc. and is expected to testify as to the activities and use of GET LUCKY by Marcel, the Settlement Agreement between the parties, the License Agreement, and the activities and use of GET LUCKY by Ally.

2.    Kevin Enders, c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is expected to testify as to the design and use of GET LUCKY by Ally.

3.    Louis R. Gigliotti, Esq., c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is expected to testify as to the activities and use of GET LUCKY by Defendants, the Florida litigation and settlement, the License Agreement, and his review and counsel on the use of GET LUCKY.

4.     Paula Ring, 261 Mountain Road, Cape Neddick, Maine  03902, (207) 361-1128, is expected to testify as to the designs she created for Defendants.

5.     Jeffrey Stec, CRA International, Inc. 101 North Wacker Drive, Suite 1600 Chicago, Illinois 60606, c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York, 10022, (212) 402-9400, is Defendants' rebuttal expert and is expected to offer rebuttal testimony to Plaintiffs' Expert Dr. Joachimsthaler's report and testimony if necessary, and testimony on reverse confusion and damages.

6.     Barry Perlman, Lucky Brand Jeans, 5233 Alcoa Avenue, Vernon, California 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400. Mr. Perlman is the co-founder of Lucky Brand and is expected to testify regarding the history and use of the Lucky Brand brand and Lucky Brand's uses of GET LUCKY.

7.     Richard Berrios, address unknown, is expected to testify as to the activities and use of GET LUCKY by Ally.

8.     Gene Bolmarcich, Esq., Liz Claiborne, Inc., 1 Claiborne Avenue, North Bergen, New Jersey 07407, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify on Plaintiffs' use and promotion of the Lucky Brand mark, Lucky Brand's trademark registrations, and the previous lawsuit and settlement between the parties.

9.     Amy Hennisch, address, unknown, is expected to testify about Plaintiffs' use and promotion of the Lucky Brand marks and Marcel's GET LUCKY trademark.

10.     David Cohen, address unknown, is expected to testify as to the activities and use of GET LUCKY by Ally.

11.    Tony Pasquale, Lucky Brand Jeans, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400. Mr. Pasquale is expected to testify regarding Plaintiffs' infringing use of Marcel's GET LUCKY trademark since 2003.

12.    Elizabeth Munoz, President of Lucky Brand, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400. Ms. Munoz is expected to testify regarding all uses of GET LUCKY post settlement and, in particular the 2007 counterfeiting use on t-shirt.

13.    Jackie Goldberg, 23241 Ventura Boulevard, Suite 100F, Woodland Hills, California 91364, (818) 606-6679. Ms. Goldberg is expected to testify regarding Marcel's sales of garments containing the GET LUCKY trademark.

14.    Michelle Hirsch, 23241 Ventura Boulevard, Suite 100F, Woodland Hills, California 91364, (818) 606-6679. Ms. Hirsch is expected to testify regarding Marcel's sales of garments containing the GET LUCKY trademark.

15.    Shaul Nakash, c/o Counsel for Jordache, Robert Spiegleman, 1400 Broadway, 15th Floor, New York, New York 10018, (212) 947-4575. Mr. Nakash is expected to testify regarding negotiations with Marcel for licensing of the GET LUCKY trademark.

16.    Erich Joachimsthaler, Vivaldi Partners, 125 Park Avenue, Suite 1500, New York, New York 10017, (212) 965-0900, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400.  Dr. Joachimsthaler is expected to offer his opinion concerning the brands belonging to Plaintiffs and Defendants.

17.     Terry Lankford, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify regarding his investigation activities concerning Marcel's activities and use of the GET LUCKY trademark.

18.     Thomas Garner, Lucky Brand Jeans, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify regarding Lucky Brand's use of the GET LUCKY trademark.

19.     Jim Mudgett, Lucky Brand Jeans, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify regarding Lucky Brand's use of the GET LUCKY trademark.

20.     Heather Green, Lucky Brand Jeans, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify regarding Lucky Brand's use of the GET LUCKY trademark.

21.     Bridget Wirtz, Lucky Brand Jeans, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify regarding Lucky Brand's use of the GET LUCKY trademark.

22.     Lisa Loehrlein, Lucky Brand Jeans, 5233 Alcoa Ave., Vernon, CA 90058, c/o Waddey & Patterson, P.C., 1600 Division Street, Suite 500, Nashville, Tennessee 37203, (615) 242-2400, is expected to testify regarding Lucky Brand's use of the GET LUCKY trademark.

23.     Katherine Thornburgh, c/o McKool Smith P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is an associate at McKool Smith, P.C., and is expected to testify regarding the authentication of documents printed from the Liz Claiborne Inc. website.

24.    Daniela Lattes, c/o McKool Smith, P.C., 399 Park Avenue, Suite 3200, New York, New York 10022, (212) 402-9400, is a paralegal at McKool Smith, P.C. and is expected to testify as to the authentication of summary evidence.

**d.    A final exhibit list in tabular form containing the following information for all exhibits to be offered at trial. Exhibits not identified on this list may not be offered during a party's case in chief.**

Plaintiffs' Exhibit List:

Objection Codes:

CU – Cumulative (FRE 611)
DA – Inadmissible under Daubert (FRE 702, 703)
DU – Duplicative (FRE 611)
ET – Violation of Professional Ethics
HS – Hearsay (FRE 801, 802)

IC – Incomplete – Best Evidence (FRE 1001, 1002, et seq.)
IR – Irrelevant (FRE 401, 402)
NE – Not Evidence
NF – No Foundation
** – No Objection

\* – No Objection to Authenticity (FRE 901, 902)
NP – Not Produced during Discovery
PR – Prejudice Outweighing Probative Value (FRE 403)

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 1 | Declaration of Paula Ring | None | ** | |
| 2 | Excerpt from Memorandum of Law in Support of Plaintiffs' Application for a Preliminary Injunction | None | *, NE, IC | |
| 3 | Excerpt from Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion for Summary Judgment | None | *, NE, IC | |
| 4 | Subpoena Duces Tecum to Paula Ring | None | ** | |
| 5 | Notice of Deposition for Paula Ring | None | ** | |
| 6 | Color image of Get Lucky Hoodie | None | ** | |
| 6A | Color image of "Get Lucky Logo Green & Navy T-Shirt" from www.WagglePop.com | LUCKY 013423-013429 | HS, NF | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 6B | Color image of "Lucky Brand Stitch T-Shirt" from www.Buckle.com | LUCKY 013408 – 013409 | HS, NF | |
| 6C | Color image of "Lucky Brand Denim Goods T-Shirt" from www.Buckle.com | LUCKY 013402 – 013403 | HS, NF | |
| 7 | Color image of "Get Lucky Lodge" t-shirt from www.GetLuckyJeans.com | None | ** | |
| 7A | Color image of "Lucky Fishin Lodge" logo | None | IR, NF | |
| 8A | Color image of sleeveless shirt with griffin logo from www.GetLuckyJeans.com | LUCKY 013488 | ** | |
| 8B | Color image of short sleeved shirt button-down shirt with eagle print from www.GetLuckyJeans.com | LUCKY 013489 | ** | |
| 8C | Color images of Lucky Brand clothing with images of eagles and griffins | LUCKY 2641 – 2642; 2626; 2640 | IR, NF | |
| 9 | Color image of green Get Lucky t-shirt from www.GetLuckyJeans.com | LUCKY 013483 | ** | |
| 9A | Color image of white Lucky Brand logo with blue background | LUCKY 002622 | IR, NF | |
| 10 | Color image of blue Get Lucky t-shirt titled as Lucky Jeans t-shirt from www.ebay.com | LUCKY 013466 - 013469 | HS, NF | |
| 10A | Color image of Lucky brand "Lucky You" logo with dice | LUCKY 011526 | IR, NF | |
| 11 | Color image of Get Lucky grey t-shirt from www.GetLuckyJeans.com | LUCKY 013482 | ** | |
| 11A | Color image of Get Lucky tag with horseshoe logo | None | ** | |
| 11B | Color images of Lucky Brand logo with horseshoe | LUCKY 002633; 02635; 02636 | IR, NF | |
| 12 | Color images of Get Lucky "Road Trip" white t-shirt from www.ebay.com | LUCKY 002825 – 02826 | HS, NF | |
| 12A | Color images of "Lucky's Rod Shop" t-shirts | LUCKY 002629 | IR | |
| 13 | Color images of "Get Lucky" t-shirt with bottle cap and shamrock logo | LUCKY 013430 – 013433 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 13A | Color and B&W images of Lucky Brand logo on bottle cap graphic | LUCKY 011570, 011571, 011396 | IR, NF | |
| 14 | Poster board with side-by-side comparison of Get Lucky and Lucky Brand shirts | None | IR, NF, NE, PR | |
| 15 | Poster board with side-by-side comparison of "Get Lucky Road Trip" and "Lucky's Rod Shop" t-shirts | None | IR, NF, NE, PR | |
| 16 | Poster board with side-by-side comparison of Get Lucky Griffin logo shirts and Lucky Brand Griffin logo t-shirts | None | IR, NF, NE, PR | |
| 17 | Poster board with side-by-side comparison of Get Lucky t-shirt and Lucky Brand t-shirt | None | IR, NF, NE, PR | |
| 18 | Poster board with Get Lucky denim shirt and t-shirt with American flag colored logos | None | ** | |
| 19 | Exhibits to Declaration of Kevin Enders | M00090 – 00101 | ** | |
| 20 | Email from Enders to Gigliotti forwarding email from Tim Butler dated March 3, 2004 | M05755 – 05756 | *; HS | |
| 21 | Series of "Get Lucky" logo images (black and white copy) | M05764 – 05769 | *; IR | |
| 22 | Email from Enders to Gigliotti dated March 5, 2004 forwarding emails and attaching images of "Get Lucky" logo | M05757 | *; HS | |
| 23 | Email chain from Butler to Enders dated April 29, 2004, forwarding emails | M01087 – 01089 | *; HS | |
| 24 | Trademark License Agreement between Marcel Fashion and Ally Apparel dated May 23, 2004 | M00569 – 00597 | ** | |
| 25 | Purchase and Assignment Agreement between Vizion and Marcel dated March 23, 3004 | M00002 – 00007 | ** except M00004-7 which are not part of the Agreement | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 26 | Letter from Gautam Gandhi to Ezra Mizrachi re total gross sales by retail customer dated January 12, 2005 attaching invoice records | M01338 – 01351 | ** | |
| 27 | Letter from Gautam Gandhi to Ezra Mizrachi re total gross sales by retail customer dated April 19, 2005 attaching invoice records | M01352 – M01377 | ** | |
| 28 | Letter from Gautam Gandhi to Ezra Mizrachi re total gross sales by retail customer dated  July 19, 2005 attaching invoice records | M01378 – M01397 | ** | |
| 29 | Letter from Gautam Gandhi to Ezra Mizrachi re total gross sales by retail customer dated October 19, 2005 attaching invoice records | M01398 – 01409 | ** | |
| 30 | Letter from Gautam Gandhi (missing first page) re total gross sales by retail customer attaching invoice records | M01410 – 01417 | ** | |
| 31 | Letter from Gautam Gandhi to Ezra Mizrachi re total gross sales by retail customer dated April 19, 2006 attaching invoice records | M01418 – 01430 | ** | |
| 32 | Letter to Ezra Mizrachi (second page of letter missing) re total gross sales by retail customer dated July 19, 2006 attaching invoice records | M01431 – 01436 | ** | |
| 33 | Email from Ring to Enders dated November 8, 2004, including email chain | M01105 – M1109 | *; HS | |
| 34 | Letter from Charles Klein to Kevin Enders re Termination of License Agreement, dated November 9, 2005 | M05848 – 05850 | *; HS | |
| 35 | Document intentionally left blank | None | | |
| 36 | Email among Livoti, Gigliotti, and Stopler re contract, dated September 9, 2005 | M05854 – 05855 | ** | |
| 37 | Email among Livoti, Gigliotti, Stopler re contract, dated September 8, 2005 | M05853 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 38 | Email among Gigliotti, Livoti, and phild@apscoenterprises.com re lawsuit, dated August 15, 2005 | M05856 | ** | |
| 39 | Email among Gigliotti, Livoti, and phild@apscoenterprises.com re lawsuit, dated August 15, 2005 | M05852 | ** | |
| 40 | Exhibits to Declaration of Ezra Mizrachi | None | ** | |
| 41 | Email among Livoti, Gigliotti, and phild@apscoenterprises.com re "Get Lucky Exp's", dated August 10, 2005 | M05860 | ** | |
| 42 | Email among Livoti, Gigliotti, and phild@apscoenterprises.com re lawsuit dated August 3, 2005 | M05851 | ** | |
| 43 | Letter from Gigliotti to Viviana Dikienson re "GET LUCKY" – Marcel Fashion Group, Inc./Pink Lady dated November 5, 2002 | M05798 | ** | |
| 44 | Letter from Gigliotti to APSCO Enterprises re Termination of License Agreement dated January 13, 2006 | M05845 – 05846 | ** | |
| 45 | Offer Sheet between Get Lucky and Jordache dated July 13, 2005 | M05770 – 05774 | ** | |
| 46 | Email among Gigliotti, Nakash, and bpalmer@jeans-wear.com re Get Lucky dated July 12, 2005 | M05775 | ** | |
| 47 | Exhibits to Declaration of Louis R. Gigliotti, Esq. | None | ** | |
| 48 | Letter from Sam Lou to Ezra Mizrachi re Get Lucky Sales Summary dated May 7, 2007 attaching invoice register report | M05750 – 05752 | ** | |
| 49 | Document intentionally left blank | None | | |
| 50 | Pretrial Stipulation dated April 21, 2003, filed April 18, 2003 | LUCKY 002427 – 002459 | HS, NF, IR, NE | |
| 51 | Marcel Fashions Get Lucky Collection 2001 catalog | LUCKY 002682 – 002705 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 52 | Business Card of David Cohen – VP National Sales for Get Lucky | LUCKY 002757 | ** | |
| 53 | Release and Settlement Agreement between Marcel and Lucky Jean/ Liz Claiborne dated September 9, 2001 | LUCKY 002851 – 002867 | ** | |
| 54 | Exhibits to Declaration of Louis R. Gigliotti, Esq. dated January 24, 2007 | None | ** | |
| 55 | Statement dated August 28, 2004 | M00007 | ** | |
| 56 | Email among Nakash, Gigliotti, and Palmer re Financials dated September 16, 2005 | M05776 | ** | |
| 57 | Email among Nakash, Gigliotti, and Palmer re financials dated September 12, 2005 | M05777 | ** | |
| 58 | Email among Palmer, Gigliotti, and gbs69@msn.com re Get Lucky dated September 8, 2005 | M05778 | *; HS, NF | |
| 59 | Email from Palmer to Gigliotti re Get Lucky dated August 25, 2005 | M05779 | ** | |
| 60 | Email chain among Nakash, Gigliotti, and Palmer re Yo dated August 8, 2005 | M05780 – 05781 | ** | |
| 61 | Email chain among Palmer and Gigliotti re Response from Jordache dated July 14, 2005 | M05782 – 05783 | ** | |
| 62 | Email from Nakash to Gigliotti, re Get Lucky dated  July 19, 2005 | M05784 | ** | |
| 63 | Email among Nakash, Gigliotti, Palmer re Yo dated July 28, 2005 | M05785 | ** | |
| 64 | Email from Nakash to Gigliotti re Yo dated July 28, 2005 | M05786 | ** | |
| 65 | Email from Nakash to Gigliotti re Get Lucky dated July 2, 2005 | M05787 | *; HS, NF | |
| 66 | Email chain among Nakash, Gigliotti, and Palmer Yo dated September 7, 2005 | M05790 – 05791 | *; HS, NF | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 67 | Email chain between Nakash and Gigliotti re Get Lucky dated February 14, 2006 | M05792 | ** | |
| 68 | Email from Gigliotti to stankyoosh@aol.com re Get Lucky dated July 1, 2005 | M05793 | *; HS, NF | |
| 69 | Email chain between Gigliotti and snakash@jeans-wear.com re Get Lucky dated February 14, 2006 | M05795 | ** | |
| 70 | Email chain between Gigliotti and Nakash re Get Lucky dated February 14, 2006 | M05796 | ** | |
| 71 | Email from Gigliotti to Nakash re Get Lucky dated May 9, 2006 | M05797 | ** | |
| 72 | First page of Income Tax Return for Marcel Fashions Group attaching handwritten calculations | M01453 – 01454 | *; HS, NF, IR | |
| 73 | Lucky Brand Net Sales from 2000 to 2007 | LUCKY 14098 | ** | |
| 74 | Tape dated June 9, 2005 | LUCKY 14037 | HS, NF, IR, PR, ET[1] | |
| 75 | Expert Opinion of Dr. Erich Joachimsthaler | None | HS, NE, IR, NF, PR, DA | |
| 76 | Images shown behind Panel A, B and C pages | VIVALDI 162 – 187 | HS, NE, IR, NF, PR, DA | |
| 77 | Vivaldi Partners Cocktails & Clothes Questionnaire, dated June 5, 2007 | VIVALDI 1 – 9 | ** | |
| 78 | Color copies of Marcel catalogs | M05764 – 05769 | *; HS, NF, IR, PR, ET[2] | |
| 79 | Color copies of Get Lucky labels | M05762 – 05763 | *; IR | |
| 80 | Complaint in Marcel Fashion v. Lucky Brand Dungarees dated May 3, 2000 | Lucky 2412 – 2426 | ** | |

---

[1] This tape recording is the subject of Defendants' Motion in Limine To Bar All Testimony and Evidence Regarding Plaintiffs' Private Investigator's Telephone Conversation With David Cohen.

[2] Misdescribed -- Not Marcel catalogues – Ex 78 includes a copy of what has already been designated as Exhibit 21 (which are copies of GET LUCKY artwork samples)

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 81 | Trademark License Agreement between Marcel Fashion and APSCO Enterprises, Inc. dated March 2005 | M01126 – 01147 | ** | |
| 82 | Letters from Sam H. Lou to Ezra Mizrachi re Total Gross Sales by Retail Customer dated May 7, 2007 and January 2, 2007 attaching sales figures | M05750 – 05754 | ** | |
| 83 | Transcript of telephone call between Terry Lankford and Ally Apparel dated June 9, 2005 | LUCKY 2740 – 2742 | HS, NF, IR, PR, ET[3] | |
| 84 | 2001 U.S. Income Tax Return for Marcel Fashions | M01308 – 01311 | *; HS, NF, IR | |
| 85 | 2000 U.S. Income Tax Return for Marcel Fashions | M01312 – 01316 | *; HS, NF, IR | |
| 86 | 1999 U.S. Income Tax Return for Marcel Fashions | M01317 – 01320 | *; HS, NF, IR | |
| 87 | 1998 U.S. Income Tax Return for Marcel Fashions | M01321 – 01326 | *; HS, NF, IR | |
| 88 | 1997 U.S. Income Tax Return for Marcel Fashions | M01327 – 01331 | *; HS, NF, IR | |
| 89 | Collected "Television, Movie, and Celebrity Placement" from Lucky Brand | LUCKY 003007 – 003039 | HS, NF, IR | |
| 90 | Marcel Fashions Group, Inc. Get Lucky catalog | LUCKY 002758 – 002775 | ** | |
| 91 | Color image of blue denim collared shirt with red, white, and blue graphics | LUCKY 002678 | ** | |
| 92 | Color image of Get Lucky shirt with "Las Vegas" logo | LUCKY 002680 – 002681 | ** | |
| 93 | Color image of Get Lucky t-shirt with American flag heart logo | LUCKY 002676 – 002677 | ** | |
| 94 | Color printout of Get Lucky products from www.getluckyjeans.com/products.htm including larger images of products | LUCKY 013478 – 013500 | ** | |

[3] This transcript is the subject of Defendants' Motion In Limine To Bar All Testimony and Evidence Regarding Plaintiffs' Private Investigator's Telephone Conversation With David Cohen.

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 95 | Color image of Get Lucky blouse and t-shirt titled "'Get Lucky' Blouse & Tee Set-Sx. XL Fish Theme" from www.ebay.com | LUCKY 003086 – 003091 | HS, NF | |
| 96 | Color image of Get Lucky jeans titled "Lucky 'Get Lucky' Jeans Sz 32/20" from www.ebay.com | LUCKY 14038 – 14043 | HS, NF | |
| 97 | Color image of Get Lucky jeans titled "Mens Lucky Jeans Get Lucky Est. 85 34x32" from www.ebay.com | LUCKY 14044 – 14046 | HS, NF | |
| 98 | Color image of Get Lucky Lodge shirt titled "Lucky Jeans mens shirt Brown 'Get Lucky Lodge' XL" from www.ebay.com | LUCKY 14047 – 14050 | HS, NF, IR | |
| 99 | Color image of Get Lucky jeans titled "NWT 'Get Lucky' Lucky Brand Jeans 36x32" from www.ebay.com | LUCKY 14051 – 14053 | HS, NF, IR | |
| 100 | Color image of Get Lucky t-shirt titled "LUCKY Brand GET LUCKY Mens Retro T-shirt XL Emo Punk" | LUCKY 14054 – 14057 | HS, NF, IR | |
| 101 | Color image of Get Lucky jeans titled "Lucky Brand Jeans Get Lucky Teens Young Men No Reserve" from www.ebay.com | LUCKY 14058 – 14060 | HS, NF, IR | |
| 102 | Color image of Get Lucky Road Trip t-shirt titled "Brand New Get Lucky Brand Shirt with 50's icon" from www.ebay.com | LUCKY 14061 – 14063 | HS, NF, IR | |
| 103 | Color image of Get Lucky jeans titled "Get Lucky Lucky Brand Jeans NWT Blue Blast 40/32" from www.ebay.com | LUCKY 14074 – 14076 | HS, NF, IR | |
| 104 | Color image of Get Lucky button shirt titled "Brand New Get Lucky Brand Stripped Button Shirt" from www.ebay.com | LUCKY 14077 – 14079 | HS, NF, IR | |
| 105 | Color image of Get Lucky jeans titled "Lucky Brand Jeans Get Lucky NWT Size 30-32 Low Rise" from www.ebay.com | LUCKY 14080 – 14082 | HS, NF, IR | |

| Ex. # | Description | Bates Range | Objections | Status |
|-------|-------------|-------------|------------|--------|
| 106 | Color image of Get Lucky jeans titled "Lucky Brand Get Lucky Long Cargo Shorts NWT" from www.ebay.com | LUCKY 14070 – 14073 | HS, NF, IR | |
| 107 | Printout from www.ebay.com auctioning "Lucky Brand Get Lucky NWT Size 38/30 $50 Boot Cut" | LUCKY 14067 – 14069 | HS, NF, IR | |
| 108 | Printout from www.ebay.com notifying the user of a winning bid on Get Lucky t-shirt titled "LUCKY JEANS mens t-shirt white/blue 'get lucky 1985' L" | LUCKY 2785 – 2788 | HS, NF, IR | |
| 109 | Color image of Get Lucky t-shirt titled "LUCKY JEANS mens t-shirt white/blue 'get lucky 1985' L" from www.ebay.com | LUCKY 2794 – 2796 | HS, NF, IR | |
| 110 | Color image of Get Lucky t-shirt titled "NWT MENS GET LUCKY/LUCKY BRAND SHIRT SZ/MEDIUM" from www.ebay.com | LUCKY 2806 – 2808 | HS, NF, IR | |
| 111 | Color image of Get Lucky shorts titled "NWT MENS LUCKY BRAND GET LUCKY CARPENTER SHORTS SZ 34" from www.ebay.com | LUCKY 2812 – 2814 | HS, NF, IR | |
| 112 | Color image of Get Lucky t-shirt titled "LUCKY JEANS mens t-shirt white/blue 'get lucky 1985' L" from www.ebay.com | LUCKY 2828 – 2829 | HS, NF, IR | |
| 113 | Color image of Get Lucky jeans titled "NWT 'Get Lucky' Lucky Brand Jeans 36x32" from www.ebay.com | LUCKY 2830 – 2832 | HS, NF, IR | |
| 114 | Color image of Get Lucky Lodge t-shirt titled "LUCKY JEANS mens shirt Brown 'Get Lucky Lodge' XL from www.ebay.com | LUCKY 2833 – 2836 | HS, NF, IR | |
| 115 | Color image of Get Lucky t-shirt titled "NWT Mens Get Lucky T-SHIRT XL BLUE LUCKY BRAND" from www.ebay.com | LUCKY 2837 – 2842 | HS, NF, IR | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| 116 | Printout from www.ebay.com notifying user that bidder has ended on Get Lucky shirt titled "NEW GET LUCKY BRAND VINTAGE LOOK BROWN PAISLEY SHIRT LG" | LUCKY 2844 – 2847 | HS, NF, IR | |
| 117 | Color image of Get Lucky shirt titled "NEW GET LUCKY BRAND VINTAGE LOOK BROWN PAISLEY SHIRT LG" | LUCKY 2848 – 2850 | HS, NF, IR | |
| 118 | Color image of Get Lucky t-shirt titled "LUCKY JEANS mens t-shirt white 'get lucky 1985' L new" from www.ebay.com | LUCKY 13453 – 13456 | HS, NF, IR | |
| 119 | Color image of Get Lucky t-shirt titled "LUCKY JEANS mens SS polo shirt white 'GET LUCKY' L" from www.ebay.com | LUCKY 13457 – 13460 | HS, NF, IR | |
| 120 | Color image of Get Lucky polo shirt titled "LUCKY JEANS mens polo shirt Orange 'Get Lucky' M" from www.ebay.com | LUCKY 13412 – 13415 | HS, NF, IR | |
| 121 | Collected Lucky Brand press clippings | Documents with LUCKY bates stamps | HS, NF, IR | |
| 122 | Collection of Trademark certificates belonging to Lucky Brand | Documents with LUCKY bates stamps and non-bates stamped documents | NF, Some NP, Some IR | |
| 123 | Collection of Lucky Brand celebrity endorsements | Documents with LUCKY bates stamps | NF, HS, IR, CU | |
| 124 | Collection of Lucky Brand advertisements | Documents with LUCKY bates stamps | HS, NF, IR, CU, DU | |
| 125 | Order Denying Preliminary Injunction from Marcel v. Lucky Brand dated February 2, 2002 | None | NE, HS, IR, PR | |

<u>Defendants' Exhibit List:</u>

Key to Plaintiffs' Objections to Defendants' Exhibits:

| ** | No Objection |
|---|---|
| * | No Objection to Authenticity (FRE 901, 902) |
| A | Fed. R. Evid. 801, 802 - The document contains inadmissible hearsay. |
| B | Fed. R. Evid. 402 - The document is not relevant to any material issue in the case. |
| C | Fed. R. Evid. 403 - Any probative value of the evidence is outweighed by the danger of unfair prejudice, confusion of the issues, misleading the jury, waste of time, or cumulativeness. |
| D | Authentication and Foundation |
| E | Fed. R. Evid. 403, 611 - Cumulative |
| F | Fed. R. Evid. 901, 1001, 1002 - Violates Best Evidence rule |
| G | Exhibits not produced. |
| H | Mischaracterization |
| I | Documents not timely produced. |
| J | Not evidence. |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| A | USPTO Reg. No. 1,377,345 Certificate of Trademark Registration | M03381 - 03382 | ** | |
| B | DDX 7 - USPTO Trademark Reg. No. 2,765,974 Principal Register "GET LUCKY" Registration in 2003 | none | A,B,D | |
| C | DDX 6 -USPTO Trademark Electronic Search for "GET LUCKY" | none | C,D | |
| D | Trademark Certificate for GET LUCKY issued by State of Florida Department of State to Marcel Fashions, Inc., dated 3/6/1985 | M03380 | ** | |
| E | DDX 8 - Lucky Brand's Notice of Opposition to GET LUCKY Trademark application, dated 4/13/1998 | none | *,B | |
| F | DDX 11 - Dismissal of Opposition with Prejudice | none | ** | |
| G | Notice of Opposition by Lucky Brand Dungarees, Inc. to Trademark Application 75/466,537, dated 5/3/2000 | M03375 - 03378 | *,B | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| H | Assignment of Trademarks, dated 7/3/1995, between Marcel Fashion, Inc. and Marcel Fashion Group, Inc. | M03280 | ** | |
| I | Trademark License Agreement, dated 5/21/2004, between Marcel Fashion Group, Inc. and Ally Apparel Resources, LLC | M00008 - 00028 | ** | |
| J | Trademark License Agreement, dated March 2005, between Marcel Fashion Group, Inc. and APSCO Enterprises Inc. | M01126 - 01147 | ** | |
| K | Marcel Fashions 1985 Florida Trademark applications to Register GET LUCKY and GET LUCKY and Horseshoes Design and Federal Trademark Application to register GET LUCKY | M03132 - 03143 | *,A,B | |
| L | Complaint in Marcel Fashion Group, Inc. v. Lucky Brand Dungarees, Inc., et al., Case No. 01-CIV-7495 (S.D. Fla., filed Sep. 19, 2001) | LUCKY 002412 - 002426 | *,A,B | |
| M | DDX 20 - Complaint in Marcel Fashion Group, Inc. v. Lucky Brand Dungarees, Inc., et al. | none | *,J, B | |
| N | Plaintiffs' Answer to Defendants' Counterclaims | none | *,J, B | |
| O | Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories | none | *,J | |
| P | Defendants' Supplemental Objections and Response to Plaintiffs' First Set of Interrogatories | none | *,A,J | |
| Q | Release and Settlement Agreement between Marcel Fashion Group, Inc. and Lucky Brand, Inc., Federated Department Stores, Inc. and Liz Claiborne, Inc. dated 5/20/2003 | LUCKY 002851 - 002867 | ** | |
| R | Purchase and Assignment Agreement, dated 3/23/2004, between Vizion, Inc. and Marcel Fashion Group, Inc. | M00002 - 00003 | ** | |
| S | Declaration of Paula Ring | none | A,C,D | |
| T | Declaration of Richard Berrios, dated 8/13/2005, with accompanying exhibits | none | A,C,D | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| U | Declaration of Ezra Mizrachi, dated 8/11/2005, with accompanying exhibits | none | A,C,D | |
| V | Declaration of Kevin Enders, dated 8/12/2005, with accompanying exhibits | none | A,C,D | |
| W | Declaration of Louis R. Gigliotti, Esq., undated, with accompanying exhibits | none | A,C,D | |
| X | Lucky Brand Jeans GET LUCKY Advertisement | LUCKY 005013 | *,B | |
| Y | Lucky Brand Jeans Advertisement: "Get Lucky! Today" | LUCKY 006156 | *,B | |
| Z | Color copy of taxicab advertisement for Lucky Brand Jeans: GET LUCKY Today | LUCKY 006806 | *,B | |
| AA | Lucky Brand Fragrances Advertisement for men and woman: GET LUCKY | LUCKY 005238 - 005240 | *,B | |
| AB | Lucky Brand Wrap Bus advertisement: GET LUCKY | LUCKY 006809 | *,B | |
| AC | Lucky Brand Logo: GET LUCKY | LUCKY 006859 | *,B | |
| AD | Lucky Brand Jeans Advertisement: "GET LUCKY!" | LUCKY 006158 | *,B | |
| AE | Lucky Brand Jeans Tall Wall and Bus Advertising | LUCKY 006896 - 006897 | *,B | |
| AF | Lucky Brand Jeans Advertisement: "Don't Gamble Get Lucky Brand" | LUCKY 006873 | *,B | |
| AG | Lucky Brand Jeans Advertisement: "Get Lucky Here! | LUCKY 006154 | *,B | |
| AH | Lucky Brand GET LUCKY Advertisement - La Brea Storefront Awning Installed 3/13/2000 | LUCKY 008740 | *,B | |
| AI | Lucky Brand Storefront Cutout, Third Street, Santa Monica, California - GET LUCKY Here | LUCKY 008741 | *,B | |
| AJ | Lucky Brand Wall Advertisement, San Francisco Centre, California - GET LUCKY | LUCKY 008742 | *,B | |
| AK | Lucky Brand packaging for laundry detergent and chocolate bar | LUCKY 003070 | *,B | |
| AL | Lucky Brand Hang Tag "Do you buy Lucky to Get Lucky?" | LUCKY 006798 | *,B | |

| Ex. # | Description | Bates Range | Objections | Status |
|-------|-------------|-------------|-----------|--------|
| AM | Lucky Brand Underwear Mid Rise Brief Box | LUCKY 008633 | *,B | |
| AN | Lucky Brand Underwear Button Fly Boxer Brief Box | LUCKY 008635 | *,B | |
| AO | Lucky Brand Underwear Knit Boxer Box | LUCKY 008639 | *,B | |
| AP | Lucky Brand GET LUCKY Wall Advertisement | LUCKY 008743 | *,B | |
| AQ | Lucky Brand Logo # 1539 | LUCKY 009083 | *,B | |
| AR | Lucky Brand Logo 1-160 | LUCKY 009084 | *,B | |
| AS | Lucky Brand Logo # 1753 | LUCKY 009086 | *,B | |
| AT | DDX 5 - Lucky Brand "Get Lucky" Advertisements | LUCKY 006678 - 006679 | *,B,C,E,F,H | |
| AU | DDX 13 - Stuff Magazine Luck No. 6 Advertisement (February 2007) | LUCKY 14084 - 14086 | ** | |
| AV | DDX 14 - Marie Claire Magazine GET LUCKY Advertisement (February 2007) | LUCKY 14087 - 14089 | ** | |
| AW | DDX 15 - Cosmopolitan Magazine GET LUCKY Advertisement (February 2007) | LUCKY 14090 - 14092 | ** | |
| AX | DDX 16 - Lucky Magazine GET LUCKY Advertisement (February 2007) | LUCKY 14093 - 14095 | ** | |
| AY | DDX 17 - Information from Heather Mason re: Scent strips for "Get Lucky" Lucky No. 6 Fragrances | LUCKY 14097 | A,B,C,D | |
| AZ | Article, "Lucky Brand: Two guys and a dream and a jean," Apparel Industry Magazine (Apr. 2000), at 26 | LUCKY 005753 | ** | |
| BA | Lucky Brand Press Release dated 3/24/2003 | LUCKY 006744 | ** | |
| BB | DDX 21 - Lucky Brand Press Releases | LUCKY 006745 - 006746 | ** | |
| BC | Lucky Brand Dungarees Company Overview | LUCKY 005751 | ** | |
| BD | Lucky Brand GET LUCKY Here Logo | LUCKY 009087 - 009807 | *,B | |
| BE | Color Copies of Marcel GET LUCKY Apparel - T-shirts and Jeans | LUCKY 002676 - 002681 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| BF | Get Lucky Jean Tag | M01031 | D | |
| BG | Get Lucky Hang Tag | M01032 | ** | |
| BH | Intentionally Left Blank | M01033 | ** | |
| BI | Marcel Fashions Get Lucky Labels and Hand tags (1985 - present) | M01289 - 01290 | *,B | |
| BJ | Artwork For Get Lucky Various Apparel Tags | M01037 | ** | |
| BK | Artwork for Get Lucky Apparel Tags | M01045 | ** | |
| BL | Color Photographs of Marcel Fashions GET LUCKY Jeans wear | M00610 - 00622 | ** | |
| BM | Marcel Fashions GET LUCKY Price List | M01286 - 01287 | *,B | |
| BN | Marcel - Get Lucky Contemporary Women's Shirts and Color Line Catalog | M00704 - 00705 | *,B | |
| BO | Marcel - Get Lucky Contemporary Women's Shirts and Color Line Catalog | M00706 - 00707 | *,B | |
| BP | Marcel - Get Lucky Contemporary Women's Shirts and Color Line Catalog | M00708 - 00709 | *,B | |
| BQ | Marcel Get Lucky Contemporary Twill Collection: Tops and Bottoms | M00710 - 00711 | *,B | |
| BR | Excerpt from Website http://www.luckybrandjeans.com/states/FL.htm, "Where to Get Lucky Store Locator" | M05164 - 05169 | *,B | |
| BS | Lucky Brand Jeans Press Statement, "The Story of Lucky," dated May 2005 | LUCKY 002874 - 002886 | ** | |
| BT | Lucky Brand T-shirt Designs | LUCKY 002894 - 002943 | ** | |
| BU | Lucky Brand T-shirt Designs | LUCKY 002957 - 002970 | ** | |
| BV | Lucky Brand Ad and Logo Sampler 1999 - 2003 | LUCKY 003126 - 003128 | *, B | |
| BW | Lucky Brand Jeans Advertising Strategy | LUCKY 003132 - 003152 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|-------|-------------|-------------|------------|--------|
| BX | Lucky Brand Jeans Advertising Samples | LUCKY 003153 - 003174 | ** | |
| BY | Lucky Brand Jeans Hang Tag - "Do you Buy Lucky to Get Lucky" | LUCKY 14083 | *,B | |
| BZ | Lucky Brand Jeans Women's Fall 2002 | LUCKY 004593 - 004623 | **, B | |
| CA | Lucky Brand Jeans Men's Fall 2003 Catalog | LUCKY 004530 - 004566 | **, B | |
| CB | Lucky Brand Jeans Women's Fall 2003 Catalog | LUCKY 004463 - 004507 | **, B | |
| CC | Lucky Brand Advertising Materials | LUCKY 003153 - 003174 | *,H | |
| CD | DDX 25 - Lucky Brand Jeans Summer 2007 Catalog - Womens | LUCKY 009530 - 009565 | ** | |
| CE | DDX 26 - Lucky Brand Jeans Catalog - Womens | LUCKY 009609 - 009617 | ** | |
| CF | DDX 27 - Lucky Brand Jeans Catalog - 2nd Quarter 2006 | LUCKY 010027 - 010034 | ** | |
| CG | Article titled "Right Turn," WWD, dated 8/28/2000 | M01288 | A,B,D | |
| CH | DDX 28 - Blackbook Magazine LUCKY BRAND Advertisement (Spring/Summer 03) | LUCKY 006207 - 006208 | *, B | |
| CI | Marcel Fashion Purchase Orders for Nordstrom Rack, dated 4/10/2002 | M00679 - 00682 | *,B, A | |
| CJ | Marcel Fashion Purchase Orders for Nordstrom Rack, dated 4/20/2002 | M00675 - 00678 | *,B, A | |
| CK | Assorted Marcel Fashions Get Lucky Apparel Tags | M03383 - 03387 | D,E | |
| CL | Marcel Fashions Get Lucky Apparel Tag | M05370 | ** | |
| CM | Artwork For Get Lucky Apparel Tags | M00004 - 00006 | D,E | |
| CN | Marcel Fashions Get Lucky Collection 2001 | M01262 - 01285 | *,F | |
| CO | DDX 10 - Collection 2001 Marcel Fashions | LUCKY 002682 - 002705 | ** | |
| CP | Marcel Get Lucky Contemporary Stretch Twill Collection: Jackets | M00600 - 00601 | ** | |
| CQ | Marcel Get Lucky Contemporary Stretch Twill Collection: Blouses | M00602 - 00603 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|-------|-------------|-------------|------------|--------|
| CR | Marcel Get Lucky Contemporary Stretch Twill Collection: Bottoms | M00604 - 00605 | ** | |
| CS | Marcel Get Lucky Contemporary Stretch Twill Collection: Bottoms | M00606 - 00607 | ** | |
| CT | Marcel Get Lucky Contemporary Stretch Knit Collection: Tanks | M00608 - 00609 | ** | |
| CU | Marcel Fashions Get Lucky Collection 2001 | LUCKY 002682 - 002705 | ** | |
| CV | Get Lucky Catalog Spring 2006 | M01051 - 01065 | ** | |
| CW | Get Lucky Catalog Back to School 2006 | M01066 - 01081 | ** | |
| CX | Get Lucky Spring 2006 Line Street/Catalog | M05705 - 05740 | ** | |
| CY | Alien/UFO Men's Casual Shirt (Physical Evidence) | none | ** | |
| CZ | Olive/Red Patterned Men's Casual Shirt (Physical Evidence) | none | ** | |
| DA | Bar-B-Q Patterned Men's Casual Shirt (Physical Evidence) | none | ** | |
| DB | Black Men's Casual Shirt (Physical Evidence) | none | ** | |
| DC | Intentionally Left Blank | none | B,D | |
| DD | Intentionally Left Blank | none | B,D | |
| DE | Striped T-Shirt (Physical Evidence) | none | B,D | |
| DF | Women's Lime Green T-Shirt (Physical Evidence) | none | ** | |
| DG | Women's Aqua Long-Sleeved T-Shirt (Physical Evidence) | none | ** | |
| DH | Women's Black "Margarita" T-Shirt (Physical Evidence) | none | ** | |
| DI | Women's Pink Tank top (Physical Evidence) | none | ** | |
| DJ | Women's Rhinestone-Studded Jeans Jacket (Physical Evidence) | none | ** | |
| DK | Women's Lucky Number 7 Jeans Shirt (Physical Evidence) | none | B,D, unclear picture | |
| DL | Women's Button down Jeans Shirt (Physical Evidence) | none | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| DM | Women's Denim Drawstring Capris (Physical Evidence) | none | B,D | |
| DN | Various Marcel Get Lucky tags | none | ** | |
| DO | Women's Rhinestone-Studded Denim Drawstring Pants | none | B,D | |
| DP | Women's Rhinestone-Studded Denim Blouse | none | ** | |
| DQ | Women's Denim Pants | none | B,D | |
| DR | Women's Rhinestone-Collared Denim Shirt | none | ** | |
| DS | DDX 22 - 2002 First Half Review Lucky Brand Dungarees Consumer Profile and Research - 2003 | LUCKY 002552 | ** | |
| DT | DDX 24 - Photos of Marcel Fashion's "Get Lucky" apparel | LUCKY 002676 - 002681 | ** | |
| DU | DDX 29 - Lucky Brand T-shirt Graphics | Various LUCKY Bates Numbers | ** | |
| DV | DDX 30 - Lucky Brand T-shirt Graphics | Various LUCKY Bates Numbers | ** | |
| DW | DDX 31- Supplemental Declaration of Gene Bolmarcich in Support of Plaintiffs' Application for a Preliminary Injunction | none | *,F,J | |
| DX | DDX 32 - 2000-2007 to Sales and Advertising Expenses from Lucky Brand | LUCKY 14098 | ** | |
| DY | DDX 33 - Lucky Brand Sales and Advertising Figures (1999-2006) | LUCKY 002551 | *,H | |
| DZ | DDX 36 - Lucky Brand 2003 Plan and Initiative Update | LUCKY 13746 - 13760 | ** | |
| EA | Lucky Brand 2004-2007 "Get Lucky" Q2 2004 Review & Future Strategies, dated 8/5/2004 | LUCKY 13516 - 13551 | ** | |
| EB | Lucky Brand 3rd Quarter Review 2005, dated 11/11/2005 | LUCKY 13603 - 13649 | ** | |
| EC | Excerpt from Lucky Brand August Strategy Review 2006, dated 8/8/2006 | LUCKY 13561 - 13602 | ** | |
| ED | Excerpt from Lucky Brand October Strategy Review 2006, dated 10/11/2005 | LUCKY 13654 - 13701 | ** | |
| EE | DDX 3 - Lucky Brand Jeans Press Statement | LUCKY 002874 - 002878 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| EF | DDX 4 -Lucky Brand Products Catalog - 1995 | LUCKY 003191 - 003233 | ** | |
| EG | YM S.P.Y. Survey of Lucky Brand and competitive advertising | LUCKY 13506 - 13515 | ** | |
| EH | Lucky Brand Spring 2003 Ask Anything Study prepared by YM | LUCKY 006749 - 006757 | ** | |
| EI | Rebuttal Expert Report of Jeffery A. Stec, Ph.D. | none | A,B,C,D,E,F | |
| EJ | Curriculum Vitae of Jeffery A. Stec | none | A,B,C,D,E,F | |
| EK | DDX 1 -Rule 30(b)(6) Notice of Deposition | none | *,B,F | |
| EL | DDX 2 - Plaintiffs Responses and Objections to Defendants' Rule 30(b)(6) Notice of Deposition | none | *,F,J | |
| EM | DDX12-10/15/02 Letter from Gigliotti to Schiffmiller re: proposed settlement | none | *,B | |
| EN | DDX 18 - 1/24/04 Letter from Gigliotti to Schiffmiller re: Lucky Brand's use of Get Lucky | none | *,B | |
| EO | DDX 19 - Lucky Brand Hang Tag "Do you buy Lucky to Get Lucky?" | LUCKY 006798 | *,E | |
| EP | DDX 9 - Release and Settlement Agreement | LUCKY 002851 - 002867 | *,E | |
| EQ | Statement dated 3/28/2004 regarding lawsuit with Lucky Brand Dungarees, Inc. | M00007 | A,B,D | |
| ER | Marcel Fashions Advertising Card | M01244 | B,D | |
| ES | Marcel Fashions Advertising for Upcoming Trade Shows | M01245 | B,D | |
| ET | Letter dated 1/24/2004 from L. Gigliotti, Esq. to M. Schiffmiller, Esq. re: Lucky Brand's use of Get Lucky | M00029 | B,D | |
| EU | Get Lucky Fall/Holiday 2004 Receipt and Gross Profit Summary | M01241 | *,B | |
| EV | Get Lucky Profit Forecast/ Expense Structure | M01242 | B,D, C | |
| EW | Get Lucky Spring 2005 Order summary | M01243 | *,B | |
| EX | Ally Business Plan & Projection for the 12 Months ended December 31, 2006 | M01239 - 01240 | B,D, C | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| EY | Tradeshow Brochure Listing Marcel as an Attendee | M01249 - 01251 | B,D | |
| EZ | Tradeshow Brochure Listing Marcel as an Attendee | M03397 - 03399 | B,D | |
| FA | Various Trade Show Brochures Listing Marcel as an Attendee | M03400 - 03420 | B,D | |
| FB | Womens Wear in Nevada Buyers' Guide, August 27-30, 2001 | M03421 - 03433 | B,D | |
| FC | Various Trade Show Brochures Listing Marcel as an Attendee | M03434 - 03453 | B,D | |
| FD | Letter dated 12/12/2001 from D. Bissell to E. Mizrachi with attached August 1985 buyers guide cover and listing | M03393 - 03396 | B,D | |
| FE | Letter dated 10/21/2001 from D. Skinner regarding participation by E. Minachi in Florida Fashion Focus Shows | M03392 | B,D | |
| FF | Application for Trademark Registration No. 75/466,537, dated 4/13/1998 | M05042 - 05045 | A,B,D | |
| FG | Letter dated 12/10/1998 from G. Nelson to E. Minachi regarding Lucky Brand Dungarees, Inc. | M04016 - 04017 | B,D | |
| FH | Email dated 5/10/2006 regarding Get Lucky | M00599 | A,B,D,F | |
| FI | Email dated - 4/27/2004 regarding Get Lucky development | M01082 - 01083 | A,B | |
| FJ | Email dated 4/29/2004 regarding Get Lucky development | M01087 - 01089 | A,B | |
| FK | Email dated 9/29/2004 regarding Get Lucky development | M01101 | A,B | |
| FL | Email dated 10/6/2004 regarding BRANDED TEES with attached samples | M01102 - 01104 | A,B | |
| FM | Marcel Fashions Purchase Orders for Bealls between 9/27/2001 and 12/20/2001 | M01252 - 01259 | B,D | |
| FN | Marcel Sales Documents for Bealls Department Stores between 6/29/2001 and 5/6/2002 | M00633 - 00654 | *,B | |
| FO | Marcel Sales Documents for J.C. Penney Co., Inc. between 10/23/2001 and 3/29/2002 | M00687 - 00689 | *,B | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| FP | Marcel Sales Documents for Nordstrom Rack between 4/12/2002 and 4/29/2002 | M00683 - 00686 | *,B | |
| FQ | Letter dated 7/19/2006 from Ally Apparel to E. Mizrachi with attached gross sales report for Get Lucky Young Men's brand | M01332 - 01449 | ** | |
| FR | Marcel Invoices for Dillard's Inc. between 4/12/2006 and 12/11/2006 | M00655 - 00674 | *,B | |
| FS | Marcel Invoices for Boscov Department Stores, LLC between 4/25/2005 and 4/28/2005 | M00699 - 00703 | *,B | |
| FT | Vendor Agreement Documents for Sam's Club - 1991 | M00713 - 00718 | *,B | |
| FU | Various invoices between Marcel Fashions and various vendors | M02389 - 02430 | *,B | |
| FV | Marcel Sales Documents for BOSCOV'S Department Stores, LLC between 3/24/2005 and 4/28/2005 | M00690 - 00695 | B,D | |
| FW | Report dated 11/11/2001 showing Marcel Fashion Commissions Due Detail and Retail Customer Identities | M01863 - 02015 | B,D | |
| FX | Report dated 4/15/2005 showing Invoice by Date - Apparel Logistics Get Lucky, Inc. | M01148 - 01237 | B,D | |
| FY | Marcel Fashions Customer List | M00719 - 00996 | B,D,F | |
| FZ | Marcel Fashions, Inc. Sales Invoice Register for 9/1/1994 to 6/30/1999 | M02431 - 03057 | B,D,F | |
| GA | Marcel Invoices to Various Vendors between 4/18/1987 and 7/30/1997 | M01472 - 01862 | B,D | |
| GB | Marcel Invoices to Various Vendors between 8/1/1997 and 10/23/2001 | M02016 - 02378 | B,D | |
| GC | Marcel Invoices for Bealls Department Stores between 10/23/2001 and 3/29/2002 | M00696 - M00698 | B,D | |
| GD | EXHIBIT WITHDRAWN | | | |
| GE | EXHIBIT WITHDRAWN | | | |
| GF | EXHIBIT WITHDRAWN | | | |
| GG | EXHIBIT WITHDRAWN | | | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| GH | Declaration of David Cohen | none | A,B,D | |
| GI | Correspondence concerning Lucky Brand Infringing Uses of GET LUCKY | LUCKY 14207 - 14230 | *, H, All exhibits marked in deposition not attached, Plaintiffs reserve right to attach them. | |
| GJ | Email from Olis to various recipients dated 2/20/2007, attaching CAD for Lucky Brand t-shirt | LUCKY 14113-14114 | ** | |
| GK | Defendant's Second Notice of Deposition Under Rule 30(B)(6) | none | B,J | |
| GL | Email from Pasquale to Munoz, Morrison, Catlin, Olis, Garner, and Park, dated 9/20/2007, forwarding email chain. | LUCKY 14133 - 14135 | ** | |
| GM | Email from Olis to Greeley, Shimomura, Altman, Husar, Brown, Stahl, "Lisa," and "Katie," dated 9/28/2007. | LUCKY 14142 | ** | |
| GN | Email from Morrison to Pasquale, Catlin, and Olis, cc Munoz, dated 9/20/07. | LUCKY 14116 - 14118 | ** | |
| GO | Marcel's Second Request for Production of Documents and Things to Plaintiffs | none | J | |
| GP | Printout showing shipments of style #7794 Lucky Brand t-shirt | LUCKY 14100 - 14102 | ** | |
| GQ | Email from Pecorin to Bryant dated 10/3/2007, forwarding email chain and attaching Request for Return forms | LUCKY 14187 - 14200 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|-------|-------------|-------------|------------|--------|
| GR | Email from Shimomura to Olis, dated 10/17/2007, forwarding email and attaching Return Authorization | LUCKY 14215 - 14216 | ** | |
| GS | Email from Morrison to various recipients, dated 10/17/2007, with list of prohibited "LUCKY" uses | LUCKY 14110 | ** | |
| GT | Email from Pasquale to Morrison dated 10/11/2007 | LUCKY 14099 | ** | |
| GU | Email from Aparicio to Olis, Pasquale, Taino, and Recinos, dated 9/20/200, forwarding email and attaching list of shipments of Lucky Brand t-shirt | LUCKY 14124 - 14127 | ** | |
| GV | Email from Olis to Pasquale, dated 9/20/2007 | LUCKY 14119 | ** | |
| GW | Email from Langner to various recipients, dated 4/13/07 attaching chart of Lucky Brand Men's Domestic t-shirts | LUCKY 14103 - 14109 | ** | |
| GX | Email from Olis to various recipients, dated 2/20/2007, attaching injections chart | LUCKY 14111 - 14112 | ** | |
| GY | Email from Olis to Pasquale, dated 9/20/2007, with email chain | LUCKY 14122 - 14123 | ** | |
| GZ | Email from Olis to Shimomura, dated 9/20/2007, with email chain | LUCKY 14129 | ** | |
| HA | Email from Pasquale to Olis, cc Catlin, dated 9/26/2007 | LUCKY 14141 | ** | |
| HB | Email from Olis to Shimomura, dated 9/28/2007, with email chain | LUCKY 14144 | ** | |
| HC | Email from Pasquale to various recipients, dated 10/1/2007, with email chain | LUCKY 14151 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| HD | Email from Bolno to various recipients, dated 10/2/2007, with email chain | LUCKY 14152 | ** | |
| HE | Email from Loehrlein to various recipients, dated 10/2/2007, with email chain | LUCKY 14175 - 14179 | ** | |
| HF | Marcel's Second Set of Interrogatories to Plaintiffs | none | B,C,J | |
| HG | Lucky Brand t-shirt with "Get Lucky Now" and "American MFG Co." (physical evidence) | none | Color copy not legible | |
| HH | Marcel's First Request for Production of Documents and Things to Plaintiffs | none | B,C,J | |
| HI | Plaintiffs' Responses and Objections to Defendants' First Request for Production of Documents and Things | none | B,J | |
| HJ | Marcel's First Set of Interrogatories to Plaintiffs | none | B,J | |
| HK | Plaintiffs' Responses and Objections to Defendants' Second Request for Production of Documents and Things to Plaintiffs | none | B,J | |
| HL | Marcel's Second Set of Interrogatories to Plaintiffs | none | B,J | |
| HM | Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories | none | B,J | |
| HN | Plaintiffs' Responses and Objections to Defendants' Second Notice of Deposition Under Rule 30(B)(6) | none | B,J | |
| HO | Document production included in Exhibit 1 to Bolmarcich deposition | LUCKY 14099 - 14377 | A,B,C | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| HP | Lucky Brand design images with "Get Lucky" | LUCKY 009085 - 009092, 003092 | *,B | |
| HQ | Letter from Lawrence Fox to John Triggs, dated 12/7/2007 | none | A,B,J | |
| HR | Declaration of Lawrence I. Fox in Support of Defendants Marcel Fashion Group, Inc. and Ezra Mizrachi's Rule 37 Motion for Sanctions Against Lucky Brand Dungarees, Inc. and Liz Claiborne, Inc. | none | A,B,J | |
| HS | Letter from Lawrence Fox to John Triggs and Sophia Tsokos, dated 1/24/2007, enclosing attaching advertisements from Stuff and Lucky magazines | none | A,B,J | |
| HT | Letter from Lawrence Fox to John Triggs and Sophia Tsokos, dated 9/19/2007 | none | A,B,J | |
| HU | Email from Pecorin to Bryant, dated 10/3/2007, with email chain and attaching Request for Return form | LUCKY 14187 - 14216 | ** | |
| HV | Letter from Lawrence Fox to Judge Laura Taylor Swain dated 10/1/2007 | none | A,B,J | |
| HW | Endorsed order from Judge Laura Taylor Swain dated 10/3/2007 | none | A,B,C,J | |
| HX | Letter from John Triggs to Magistrate Judge Michael H. Dolinger, dated 11/8/2007 | none | A,B,C,J | |
| HY | Letter from John Triggs to Lawrence Fox dated 1/3/2008 | none | A,B,C,J | |
| HZ | Email from Morrison to various recipients, dated 10/10/2007 with list of prohibited uses of "Lucky" | LUCKY 14110 | ** | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| IA | Lucky Brand Group Sheet | LUCKY 014364 | ** | |
| IB | Email from Keith Stolte to John Triggs and Sophia Tsokos, dated 10/20/2007, with email chain | none | B,C,J | |
| IC | Order of Magistrate Judge Michael H. Dolinger, dated 12/5/2007 (Dkt. No. 151) | | B,C,J | |
| ID | Declaration of Gene Bolmarcich, pursuant to order of Magistrate Judge Dolinger | none | B,C | |
| IE | Declaration of April Tabor in Support of Defendants Marcel Fashion Group Inc. and Ezra Mizrachi's Rule 37 Motion for Sanctions Against Lucky Brand Dungarees, Inc. and Liz Claiborne, Inc. | none | A,B,C | |
| IF | Color images of Lucky Brand logos with "Get Lucky" | LUCKY 14393 | *,B | |
| IG | Letter from April Tabor to Sophia Tsokos, dated 12/20/2007, attaching list of documents to be copied from Lucky Brand binders | none | A,B,C,J | |
| IH | Color images of Lucky Brand logos with "Get Lucky" | LUCKY 14392 | ** | |
| II | Color images of Lucky Brand shirt designs with "Get Lucky" | LUCKY 14391 | *,B | |
| IJ | Color image of Lucky Brand design with "Get Lucky Now" | LUCKY 14400 | *,B | |
| IK | Color image of Lucky Brand t-shirt design with "Get Lucky Now" | LUCKY 14399 | *,B | |
| IL | Color image of Lucky Brand design with "Get Lucky Now" | LUCKY 14405 | *,B | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| IM | Color image of Lucky Brand design with "Get Lucky Now" | LUCKY 14412 | ** | |
| IN | Declaration of Bridget Wirtz | none | B,C | |
| IO | Declaration of Jim Mudgett | none | B,C | |
| IP | Declaration of Heather Green | none | B,C | |
| IQ | Photographs of Lucky Brand Buddha statue | none | *,B | |
| IR | Declaration of Lisa Loehrlein | none | B,C | |
| IS | Color screen shot of Lucky Brand design database | none | *,B,C | |
| IT | Invoice and certification of destruction from Document Disintegration, Inc. | none | *,B,C | |
| IU | Declaration of Thomas Garner | none | B,C | |
| IV | Color thumbnails of Lucky Brand designs | none | **,B | |
| IW | Color thumbnails of Lucky Brand designs | none | **,B | |
| IX | Color thumbnails of Lucky Brand designs | none | **,B | |
| IY | Color thumbnails of Lucky Brand designs | none | **,B | |
| IZ | Color thumbnails of Lucky Brand designs | none | **,B | |
| JA | Color thumbnails of Lucky Brand designs | none | *,B | |
| JB | Color thumbnails of Lucky Brand designs | none | *,B | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| JC | Color thumbnails of Lucky Brand designs | none | *,B | |
| JD | Color thumbnails of Lucky Brand designs | none | *,B | |
| JE | Color thumbnails of Lucky Brand designs | none | *,B | |
| JF | Color thumbnails of Lucky Brand designs | none | *,B | |
| JG | Color thumbnails of Lucky Brand designs | none | *,B | |
| JH | Color image of Lucky Brand "Lucky Power" Clydesdale horse logo with "Get Lucky" | LUCKY 14381 | *,B | |
| JI | Email from Livoti to Gigliotti, cc Stolper, dated 9/9/2005, with email chain | M05857 - 05858 | A,B,I | |
| JJ | Email from Livoti to Gigliotti, cc "mstolper@orrick.com", dated 9/8/2005 | M05859 | A,B,I | |
| JK | Email from Livoti to Gigliotti, cc "phild@apscoenterprises.com" dated 8/3/3005 | M05861 | A,B,I | |
| JL | Marcel Fashions Get Lucky t-shirt (physical evidence) | M05862 | B,D,I | |
| JM | Marcel Fashions Get Lucky tank top (physical evidence) | M05863 | B,D,I | |
| JN | Marcel Fashions Get Lucky t-shirt (physical evidence) | M05864 | B,D,I | |
| JO | Marcel Fashions Get Lucky tank top (physical evidence) | M05865 | B,D,I | |
| JP | Marcel Fashions Get Lucky stretch t-shirt (physical evidence) | M05866 | B,D,I | |
| JQ | Marcel Fashions Get Lucky t-shirt (physical evidence) | M05867 | B,D,I | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| JR | Marcel Fashions Get Lucky men's t-shirt (physical evidence) | M05868 | B,D,I | |
| JS | Marcel Fashions Get Lucky child's t-shirt (physical evidence) | M05869 | B,D,I | |
| JT | Marcel Fashions Get Lucky child's t-shirt (physical evidence) | M05870 | B,D,I | |
| JU | Marcel Fashions Get Lucky child's t-shirt (physical evidence) | M05871 | B,D,I | |
| JV | Marcel Fashions Get Lucky baby romper (physical evidence) | M05872 | B,D,I | |
| JW | Marcel Fashions Get Lucky black denim jacket (physical evidence) | M05873 | B,D,I | |
| JX | Marcel Fashions Get Lucky denim jacket (physical evidence) | M05874 | B,D,I | |
| JY | Marcel Fashions Get Lucky zip sweatshirt (physical evidence) | M05875 | B,D,I | |
| JZ | Marcel Fashions Get Lucky stretch collared shirt (physical evidence) | M05876 | B,D,I | |
| KA | Marcel Fashions Get Lucky dress (physical evidence) | M05877 | B,D,I | |
| KB | Marcel Fashions Get Lucky jeans with embroidery (physical evidence) | M05878 | B,D,I | |
| KC | Marcel Fashions Get Lucky white jeans (physical evidence) | M05879 | B,D,I | |
| KD | Marcel Fashions Get Lucky tote bag (physical evidence) | M05880 | B,D,I | |
| KE | Get Lucky hang tag (physical evidence) | M05881 | B,D,I | |
| KF | Color photographs of Marcel Fashion Get Lucky booth at 2009 MAGIC show | M05882 - 05888 | B,D,I | |
| KG | Trade show catalogs 2006 (physical evidence) | M05889 - 05893 | B,D,I | |
| KH | Trade show catalogs 2007 (physical evidence) | M05894 - 05906 | B,D,I | |
| KI | Trade show catalogs 2008 (physical evidence) | M05907 - 05918 | B,D,I | |
| KJ | Trade show catalogs 2009 (physical evidence) | M05919 - 05924 | B,D,I | |
| KK | Invoices and cleared checks from trade shows | M05925 - 05949 | B,D,I | |

| Ex. # | Description | Bates Range | Objections | Status |
|-------|-------------|-------------|------------|--------|
| KL | Card Player Magazine and card insert of Michael "The Grinder" Mizrachi (physical evidence) | M05978 - 05979 | B,D,I | |
| KM | Marcel Fashion Group Inc. Get Lucky Commissions Due Summaries | M05980 - 05982 | B,D,I | |
| KN | Legal proceedings updates from Liz Claiborne Inc. Forms 10-K | M05983 - 05995 | B,C | |
| KO | Item 7 Summary from Liz Claiborne Inc. Form 10-K | M05950 - 05977 | B,C | |
| KP | Voluminous set of Marcel checks for payments made to various trade shows from 1985 to 1991 (physical evidence) | M05996 | B,D,I | |
| KQ | Voluminous set of Marcel checks for sales commission payments from 1987 to 1991 (physical evidence) | M05997 | B,D,I | |
| KR | Voluminous set of Marcel ledgers showing customer locations and sales in 1988 and 1989 (physical evidence) | M05998 - 06003 | B,D,I | |
| KS | Voluminous set of Marcel bank statements from 1985 to 1991 | M06004 | B,D,I | |
| KT | Marcel receipt for Marcel's permanent Get Lucky showroom in Dallas, TX | M06005 | B,D,I | |
| KU | Lucky Brand Net Sales and Advertising Figures for 2007 and 2008 | none | ** | |
| KV | Lucky Brand Gross Sales and Advertising totals for 2007 and 2008 | none | ** | |
| KW | Summary chart of Exhibit KP (voluminous set of checks for trade shows) | none | B,D,I | |
| KX | Summary chart of Exhibit KQ (voluminous set of checks for commissions paid to GET LUCKY sales people) | none | B,D,I | |
| KY | Summary chart by state/year of Exhibit KR (voluminous set of GET LUCKY sales ledgers) | none | B,D,I | |
| KY-1 | Summary chart of ledger M05998 | none | B,D,I | |
| KY-2 | Summary chart of ledger M05999 | none | B,D,I | |
| KY-3 | Summary chart of ledger M06000 | none | B,D,I | |
| KY-4 | Summary chart of ledger M06001 | none | B,D,I | |

| Ex. # | Description | Bates Range | Objections | Status |
|---|---|---|---|---|
| KY-5 | Summary chart of ledger M06002 | none | B,D,I | |
| KY-6 | Summary chart of ledger M06003 | none | B,D,I | |
| KZ | Summary of Exhibit KS (voluminous set of bank statements) | none | B,D,I | |
| LA | Voluminous set of UPS C.O.D. statements from1988 - 1991 (physical evidence) | M06006 | B,D,I | |

e.    **A list of the depositions, if any, to be offered at trial, with notation and explanation (including citation to the relevant legal authority) of any objections to the designation.**

Plaintiffs' Deposition Designations

| Deposition | Designated Pages: Lines | Objections |
|---|---|---|
| Deposition of Paula Ring Dated March 16, 2007 | 2:1-12; 7:10-8:9; 8:24-9:23; 10:7-10; 10:15-11:7; 11:13-13:10; 13:14-20; 14:1-27:7; 27:14-34:25; 35:5-37:23; 38:2-40:5; 40:19-22; 41:7-42:1; 42:5-6; 43:5-44:10; 44:17-45:2; 45:15-47:5; 47:11-16; 48:1-49:20; 49:22; 49:25-51:2; 51:12-53:1; 53:12-54:21; 54:25-55:1; 55:8-60:6; 60:23-61:5; 61:17-21; 61:25-63:5; 63:12-68:10; 68:14-72:5; 72:7-72:13; 72:21-73:2; 73:4-75:21; 76:13-19;76:22-77:18; 78:1-80:18; 80:21-81:1; 83:17-87:15; 90:6-92:2; 92:12-93:20; 94:3-102:2; 102:17-103:11; 106:24-108:1. | Defendants object to these designations as they may only be used if witness is unable to appear at trial. |
| Deposition of Louis Gigliotti Dated June 27, 2007 | 3:1-15; 5:1-6; 6:5-6; 6:15-9:7; 10:14-13:16; 14:22-16:18; 17:21-20:15; 20:24-23:2; 23:19-24:2; 24:4-29:5; 34:18-37:15; 37:21-38:9; 38:11-44:23; 45:9-48:15; 48:24-51:7; 51:12-53:14; 53:17-20; 54:1-56:16; 56:19-62:4; | As noted in their Motion In Limine, Defendants object to the Use of Mr. Gigliotti's Deposition Transcript Other than for Impeachment Purposes. Mr. Gigliotti was not an officer of Defendants at the time his deposition was |

| | | |
|---|---|---|
| | 62:10-65:19; 65:21-23; 66:1-8; 66:14-20; 67:11-21; 70:17-72:8; 72:18-73:21; 74:3-74:19; 74:21-25; 75:7-89:7; 90:15-91:19; 92:13-103:18; 103:21-108:13; 108:15-128:23; 129:3-19; 130:17-131:8; 132:9-133:22; 134:7-142:18; 148:8-23; 144:1-145:24; 146:1-151:25; 152:10-153:10; 153:13-18; 154:6-156:23; 159:20-161:19; 163:4-167:5; 167:19-170:5; 174:13-177:16; 180:1-185:16; 185:19-193:17; 194:18-212:23; 213:4-213:25; 214:16-250:21; 252:9-254:8. | taken, and his statements may not be used as a party admission under FRCP 32(a)(2).  In addition, Defendants plan to call Mr. Gigliotti at trial, and therefore there is no reason to admit his deposition transcript. |
| Deposition of Ezra Mizrachi Dated June 26, 2007 | 3:1-17; 5:1-6; 5:25-7:12; 11:3-7; 11:13-12:2; 12:5-12:9; 12:13-26:13; 26:23-32:25; 33:5-12; 33:14-16; 34:10-35:22; 35:24-37:22; 37:24-38:4; 38:6-9; 38:11-40:23; 40:25-41:18; 41:20-42:12; 42:18-43:4; 43:6-44:2; 44:5-7; 44:14-17; 44:19-46:12; 46:20-49:12; 49:17-50:17; 50:19-51:11; 51:13-55:6; 55:8-56:4; 56:8-56:25; 57:4-58:8; 58:10-59:25; 60:13-17; 60:20-61:3; 61:5-7; 62:18-65:23; 65:25-68:25; 70:1-5; 70:7-71:16; 71:18-72:2; 72:10-73:4; 73:6-73:22; 73:24-75:15; 75:25-76:6; 76:15-78:11; 78:13-79:24; 80:15-80:20; 81:5-9; 81:14-23; 82:18-21; 82:24-84:24; 85:8-86:4; 86:6-17; 86:20-88:15; 88:17-99:1; 99:14-100:8; 100:10-102:4; 102:6-106:9; 106:18-107:7; 107:10-108:14; 108:22-111:7; 111:11-114:5; 114:8-119:8; 119:10-120:10; 121:20-122:11; 122:19-123:4; | Defendants object to these designations as they may only be used if witness is unable to appear at trial. |

| | | |
|---|---|---|
| | 123:21-125:10; 125:19-126:6; 126:13-127:4; 127:9-128:12; 128:14-132:14; 132:21-143:16; 134:20-143:20; 144:1-145:13; 146:12-149:8; 149:13-150:15; 151:9-23; 152:14-153:23; 153:25-160:8; 160:24-162:21; 162:24-164:4; 164:6-20; 164:25-166:19; 167:9-168:15; 168:22-170:2; 170:10-171:4; 171:15-172:10; 172:25-173:23; 174:3-180:20; 180:23-182:15; 183:8-14; 183:20-186:15; 186:17-190:25; 192:12-20; 192:25-195:12; 195:19-196:8; 196:21-200:14; 200:24-201:4; 201:17-204:3; 204:6-206:23; 207:16-18; 207:23-208:17; 208:21-209:25; 210:13-211:24; 212:3-216:24; 218:3-233:12; 234:20-239:23; 240:15-242:2; 243:6-244:22; 245:17-245:25; 246:3-247:15-248:11; 248:20-249:5. | |
| Deposition of Kevin J. Enders Dated June 13, 2007 | 2:1-10; 4:1-6; 4:17-21; 20:22-21:12; 23:6-24:13; 24:15-18; 24:20-25:14; 25:16; 26:6-10; 26:17-27:19; 27:21-28:3; 28:16-18; 28:20; 29:3-4; 29:6-9; 29:17-31:19; 31:21-23; 32:8-11; 32:20-33:5; 33:7-16; 34:15-35:11; 35:13-36:13; 36:20-38:12; 38:25-39:10; 39:13-40:9; 40:11-23; 41:2-42:7; 42:10-43:12; 43:14-16; 44:7-9; 44:12-21; 45:8-13; 45:22-46:9; 46:11-49:4; 50:5-6; 50:8-20; 51:2-17; 53:8-55:24; 56:5-9; 56:20-57:13; 57:17-58:12; 58:14-61:6; 61:12-62:11; 62:13-14; 64:7-22; 67:17-68:10; 68:25-69:22; 70:18-71:2; 71:8-20; 72:7-74:5; 74:10-75:19; 75:21-76:2; | As noted in their Motion in Limine, Defendants object to the Use of Mr. Enders' Deposition Transcript Other than for Impeachment Purposes. Mr. Enders was not an officer of Defendants at the time his deposition was taken, and his statements may not be used as a party admission under FRCP 32(a)(2). In addition, Defendants plan to call Mr. Enders at trial, and therefore there is no reason to admit his deposition transcript. |

| | 76:6-13; 77:14-79:13; 79:17-81:12; 81:17-21; 82:6-85:6; 85:10-86:9; 86:11-91:20; 91:22-23; 92:8-96:21; 96:23-98:12; 98:16-101:9; 101:12-104:4; 104:8-105:5; 105:9-108:4; 108:6-14; 108:19-109:2; 109:6-111:16; 112:15-21; 113:7-115:16; 115:18-116:2; 116:8-117:3; 117:21-121:17; 122:3-126:5; 126:7-128:4; 128:15-18; 128:21-24; 129:19-20; 129:23-130:9; 130-11-132:14; 132:16-21; 132:23-133:14; 133:24-134:13; 134:15-135:11; 135:14-137:6; 137:8-13; 137:17-138:22; 139:6-143:5; 143:7-22; 143:24-144:15; 144:17-145:10; 145:13-146:3; 146:5-17; 146:19-147:4; 147:16-19; 147:21; 147:24-148:7; 148:9-13; 148:16-20; 148:22-23; 149:13-151:4; 151:6-7; 151:9-11; 151:16-153:14; 153:24-155:11; 156:5-157:12; 157:14-159:7; 159:9-160:3; 160:9-19; 160:21-163:6; 163:17-22; 165:5-166:7; 166:12-168:5; 168:18-22; 169:3-170:6; 170:19-171:2; 171:4-173:14; 173:16-17; 174:17-180:8; 180:23-25; 181:3-14; 181:16-182:13; 182:24-184:7; 184:23-185:16; 185:19-186:4; 186:7-188:3; 188:12-24; 189:2-21; 190:22-191:21; 192:11-22; 194:6-195:2; 195:6-25; 196:5-197:5; 197:12-202:11; 202:17-24; 203:4-205:7; 205:10-25; 206:10-16; 206:19-209:12; 209:18-210:25; 211:3-25; 212:15-213:12; 213:14-16; 213:19-218:3; 218:10-219:11; | |

| | 219:17-221:10; 221:12-228:13; 228:15-229:11; 229:15-19; 229:21-24; 230:1-233:7; 233:12-19; 233:22-25. | |
|---|---|---|

Defendants' Deposition Designations

| Deposition | Designated Pages: Lines | Objections |
|---|---|---|
| Deposition of Barry Perlman Dated July 10, 2007 | 4:7-4:11; 7:24-8:14; 9:7-25:10; 25:17-47:6; 47:15-61:9; 62:2-91:4; 92:11-114:7; 15:8-174:14. | |
| Deposition of Paula Ring Dated March 16, 2007 (Only if unavailable to testify at trial) | Entire Deposition Transcript (If witness is unable to appear at trial, the parties will attempt to narrow these designations.) | |
| Counter-Designation of the Deposition of Ezra Mizrachi Dated June 26, 2007 | 33:13-34:10; 37:23-38:11; 39:5-43:17; 44:14-56:25; 58:10-61:17; 61:8-62:7; 66:4-68:5; 69:2-25; 73:13-74:22; 77:7-80:23; 93:11-94:17; 105:13-106:10; 108:17-110:22; 111:2-112:25; 125:6-18; 126:7-129:2; 138:3-139:17; 149:13-160:21; 184:9-194:14; 202:14-203:24; 208:13-214:13; 220:5-226:6; 226:8-232:23; 234:20-237:7; 245:7-248:19. | |
| Deposition of Tony Pasquale Dated November 2, 2007 | Entire Deposition Transcript (If witness is unable to appear at trial, the parties will attempt to narrow these designations.) | |
| Deposition of Gene Bolmarcich Dated December 17, 2007 | Entire Deposition Transcript (It this witness is unable to appear at trial, the parties will attempt to narrow these designations.) | |

**f.      Stipulations, if any, as to the admissibility of exhibits and depositions.**

If Paula Ring is not available to testify at trial, Defendants stipulate to the use of her deposition.

**g.    Each party's statement as to whether the case is to be tried before a jury.**

Plaintiffs' Statement:

This case is to be tried with a jury.

Defendants' Statement:

Defendants' case is to be tried before a jury.

**h.    A statement as to whether or not all parties consent to trial of the case by a magistrate judge (without identifying which parties have or have not so consented).**

The parties do not consent to a trial of this matter by magistrate.

**i.    Each party's estimate of the time required for the presentation of its case.**

Plaintiffs' Statement:

Plaintiffs anticipate that 2 trial days will be required for the presentation of their case.

Defendants' Statement:

Defendants anticipate that 5 trial days will be required for the presentation of their case.

DATED: May 11, 2009

WADDEY & PATTERSON, P.C.

By: _____

John F. Triggs (JT 4226)
Waddey & Patterson, P.C.
1600 Division Street
Suite 500
Nashville, TN 37203
Telephone: 615.242.2400
Facsimile: 615.242.2221

*Attorneys for Plainfitts Lucky Brand
Dungarees, Inc. and Liz Claiborne, Inc.*

McKOOL SMITH, P.C.

By: _____

Ann Schofield Baker (AS 6832)
McKool Smith, P.C.
399 Park Avenue
Suite 3200
New York, NY 10022
Telephone: 212.402.9400
Facsimile: 212.402.9444

*Attorneys for Defendants Ally Apparel
Resources LLC, Key Apparel Resources, Ltd.,
Marcel Fashion Group, Inc.
and Ezra Mizrachi*